UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

WILLIAM C. HARRIS, JR.
2818 Banner St
Dearborn Michigan 48124-4459,

      Plaintiff,

 vs.

LITTON LOAN SERVICING, L.P.
4828 Loop Central Dr.
Houston, Texas  77081,

      Defendant.

**COMPLAINT FOR DAMAGES AND
INJUNCTIVE RELIEF ARISING
FROM VIOLATION OF REAL
ESTATE SETTLEMENT
PROCEDURES ACT AND FAIR
DEBT COLLECTION PRACTICES
ACT**

_____

THOMAS P. KURT (P35311)
ATTORNEY FOR PLAINTIFF
610 ADAMS ST.
TOLEDO, OHIO  43604
(419) 241-5506

_____

**PARTIES**

1.     Plaintiff William C. Harris, Jr., is an individual, residing in Wayne County, Michigan.

2.      Defendant Litton Loan Servicing, LP ('Litton Loans') is a Delaware limited partnership with its principal place of business in Texas, and does business in Wayne County, Michigan.   None of the partners of Litton Loan Servicing, LP are incorporated in, have a principal place of business in, or are domiciled in the State of Michigan, and each is a citizen of a State other than Michigan.

3.      Defendant Litton Loans, with respect to the real estate mortgage loan transaction described in ¶ 8 below, and its assumption of the servicing of that loan as stated in ¶ 13 below, is a lender in connection with a federally related mortgage loan for purposes of the Real Estate Settlement Procedures Act of 1974, as amended, 12 U.S.C. § 2601, *et.seq.*, ('RESPA') and is a debt collector within the meaning of section 803(6) of the Fair Debt Collection Practices Act of 1977, as amended, 15 U.S.C. § 1692, *et. seq.* ('FDCPA').

## JURISDICTION AND VENUE

4.      This court has jurisdiction on the following bases:

    a.  *Federal question, 28 U.S.C. § 1331:*  The matter in controversy between plaintiff and defendant arises under the laws of the United States, thereby establishing jurisdiction pursuant to 28 U.S.C. § 1331.

    b.  *Diversity of citizenship, 28 U.S.C. § 1332(a)(1):*  The matter in controversy between plaintiff and defendant exceeds the sum or value of $75,000, exclusive of interest and costs, and plaintiff and defendant are citizens of different states.

5.      The transactions and occurrences which give rise to this action occurred in Wayne County, Michigan and therefore venue is proper in the Eastern District of Michigan.

## PRIOR RELATED LITIGATION

6.      There has been no prior litigation between plaintiff and defendant.

7.      In 2008, plaintiff filed a complaint in docket number 08-122215-CH, Wayne County Circuit Court, Michigan, naming Popular Mortgage Servicing, Inc., as defendant regarding its servicing of the mortgage loan which is the subject of this action. The case was dismissed with prejudice on June 3, 2009 by stipulation between the defendant and counsel for plaintiff.

## OPERATIVE FACTS

8.      Plaintiff borrowed $141,300.00 to refinance the mortgage on his residence located at 2918 Banner Street, Dearborn, Wayne County, Michigan from Wilmington Finance Inc., ISAOA, in October, 2004.

9.     The transaction referred to in ¶ 8 above was secured by a first mortgage on plaintiff's residence, and is therefore a federally related mortgage loan as defined in 12 U.S.C. § 2602(1).

10.     In connection with the transaction referred to in ¶ 8 above, plaintiff executed a promissory note requiring plaintiff to repay to his lender the sums borrowed by making 359 monthly payments of $902.42 each beginning on December 1, 2004, and a final payment of $907.96 on November 1, 2034, with interest at the annual rate of 6.6%.  Plaintiff is not in possession of the promissory note or a copy of it, and therefore a copy is not attached.

11.     A conventional amortization of these payments would require, as of July 15, 2011, 80 monthly payments totaling $72,193.60, consisting of $59,647.55 in interest and $12,546.05 in principal, and resulting in a principal balance of $128,753.95, as shown on the Harris Mortgage Loan Amortization Schedule attached to this Complaint as Exhibit 'A' and incorporated into this paragraph.

12.     The promissory note which plaintiff executed also requires that plaintiff advance sums on a monthly basis to his lender, to be held in an escrow account by the lender, to assure payment of taxes and insurance premiums with respect to the property which secures plaintiff's mortgage loan ('advance property expense escrow funds').

13.     On November 1, 2008, defendant Litton Loans assumed servicing of the mortgage loan.

14.     As of July 15, 2011, Litton Loans and its predecessors have made net escrow account outlays (taking into account deposits by plaintiff into the account, refunds of taxes received by Litton Loans and deposited into the account, payments for taxes and insurance from the account, and refunds of excess escrow funds to plaintiff from the account) in the total amount of $21,750.31, as shown on the attached Harris Escrow Loan Escrow Payment Summary attached as Exhibit 'B'.

15.     As of July 15, 2011, defendant Litton Loans is permitted, pursuant to RESPA and Regulation X of the Department of Housing and Urban Development issued under the authority of RESPA, as alleged in ¶¶ 24 through 26 below, to require plaintiff to maintain advance property expense escrow funds in the escrow account of not more than $3,564.01, as shown on the Harris Mortgage Loan RESPA Permitted Escrow Balance Analysis attached as Exhibit 'C'.

16.     As of July 15, 2011, defendant claims that plaintiff owes defendant outstanding fees in the total amount of $568.84, as set forth on the Litton Loans Billing Statement dated 07/15/2011, a copy of which is attached as Exhibit 'D'.

17.     As of July 15, 2011, the total of all amounts due to Litton Loans from plaintiff, including disputed fees, is $98,076.76, calculated as follows:

| | | |
|---|---|---:|
| a. | 80 payments of principal and interest (*see* ¶ 11 above) | $72,193.60 |
| b. | Net outlays from escrow (*see* ¶ 14 above) | 21,750.31 |
| c. | Permitted escrow reserve (*see* ¶ 15 above) | 3,564.01 |
| d. | Outstanding fees claimed by defendant (*see* ¶ 16 above) | 568.84 |
| | | $98,076.76 |

18.     As of July 15, 2011, plaintiff has made 81 monthly payments to Litton Loans and its predecessors in the total amount of $92,601.35, *see* Harris Mortgage Payment Record, Exhibit 'F' to this Complaint, which is incorporated into this paragraph, so that the amount required to bring the loan completely current as of July 15, 2011 is $5,475.41.

19.     As of July 15, 2011, Litton Loans required and demanded that plaintiff maintain advance property expense escrow funds in the amount $7,911.36, consisting of $5,249.07 actually held in the escrow account, and nine monthly escrow payments of $295.81 each, which Litton Loans claimed to be overdue as of July 15, 2011.

20.     Beginning on December 15, 2008, and on a monthly or more frequent basis since that date, defendant Litton Loans has been sending to plaintiff default notices, threats to accelerate the mortgage loan balance, threats to foreclose, and monthly Billing Statements, falsely based on balances far in excess of the actual and true balances on the account.

21.     Most recently, on July 11, 2011, and despite the status of the mortgage loan on July 15, 2011 as described in ¶¶ 14 through 18 above, Litton Loans sent a 'Notice of Default and Intent to Accelerate', a copy of which is attached as Exhibit 'E', by certified mail to plaintiff and to plaintiff's attorney, falsely stating that the amount necessary to bring the mortgage loan current was $10,958.91, or $5,483.50 more than the amount actually due on the account as of July 15, 2011.

22.     Most recently, on July 15, 2011, and again despite the status of the mortgage loan on July 15, 2011 as described in ¶¶ 14 through 18 above, Litton Loans sent a Billing Statement, dated 07/15/2011, a copy of which is attached as Exhibit 'D', to plaintiff's attorney, falsely stating that the mortgage loan was delinquent back to November 1, 2010.

## VIOLATION OF REAL ESTATE SETTLEMENT PRACTICES ACT OF 1974

23.     Section 10 of RESPA, 12 U.S.C. § 2609, and 24 C.F.R. 3500.17, ('Regulation X § 17') issued under the authority of RESPA, limits the amount of funds that a lender may require a borrower to put into an escrow account for purposes of paying taxes, hazard insurance and other charges related to the property.

24.     Specifically, RESPA § 10 and Regulation X § 17 prohibit the lender from requiring the borrower to maintain in escrow more than 1/12 of the total of all disbursements payable during the year, plus an amount necessary to pay for any shortage in the account, plus a cushion of 1/6 of the total disbursements for the year.

25.     As of July 11, 2011 and July 15, 2011, the formula set forth in ¶ 24 above would prohibit Litton Loans from requiring plaintiff to maintain more than $3,564.01 in escrow, see plaintiff's execution of this formula at Exhibit 'C' to this Complaint which is incorporated into this paragraph.

26.     The action of defendant Litton Loans in requiring plaintiff to maintain $7,911.36 in escrow, as stated in ¶ 19 above, violates Section 10 of RESPA and Regulation X § 17.

## VIOLATION OF FAIR DEBT COLLECTION PRACTICES ACT

27.     The action of defendant Litton Loans in sending Billing Statements, default notices, threats to accelerate the mortgage loan balance repayment, and threats to foreclose, all based on false figures, as described in ¶¶ 20 through 22 above violates the Fair Debt Collection Practices Act.

## DAMAGES

28.     As a direct and proximate result of the violations described in ¶¶ 23 through 27 above, plaintiff has suffered the following damages:

   a.   Economic hardship and harm to his financial well-being;

   b.   Harm to his credit reputation;

   c.   Mental stress and suffering.

## RELIEF SOUGHT

Plaintiff seeks the following relief:

I.     Monetary damages, in an amount to be determined, for the economic and personal harm alleged in ¶¶ 28a through 28c above;

II.    Punitive damages, to deter defendant Litton Loans from engaging in similar conduct in the future with respect to plaintiff and other individuals.

III.   Injunctive relief requiring defendant Litton Loans to correct its records concerning plaintiff, to issue corrected Billing Statements to plaintiff now and in the future, to correct derogatory information which it may have

reported to various credit reporting agencies, and to desist from violating RESPA, Regulation X, and FDCPA.

IV.   Reimbursement of attorney fees incurred by plaintiff for this litigation and for steps taken in an attempt to dissuade Litton Loans from its violations of law prior to institution of this litigation.

V.   Court costs, expenses, and such other relief as plaintiff may be entitled to.

Respectfully submitted,

/s/ Thomas P. Kurt

_____
Thomas P. Kurt (P35311)
Attorney for Plaintiff
610 Adams St.
Toledo, Ohio  43604
(419) 241-5506

# EXHIBIT 'A'

**HARRIS MORTGAGE LOAN AMORTIZATION**

| | Payment Date | Balance before payment | Interest | To Principal | Balance After Payment | Cumulative Interest Paid | Cumulative Principal Paid | Cumulative total interest and principal paid |
|---|---|---|---|---|---|---|---|---|
| | Balance at closing | 141300.00 | 0.00 | 0.00 | 141300.00 | 0.00 | 0.00 | 0.00 |
| 1 | 1-Dec-2004 | 141300.00 | 777.15 | 125.27 | 141174.73 | 777.15 | 125.27 | 902.42 |
| 2 | 1-Jan-2005 | 141174.73 | 776.46 | 125.96 | 141048.77 | 1553.61 | 251.23 | 1804.84 |
| 3 | 1-Feb-2005 | 141048.77 | 775.77 | 126.65 | 140922.12 | 2329.38 | 377.88 | 2707.26 |
| 4 | 1-Mar-2005 | 140922.12 | 775.07 | 127.35 | 140794.77 | 3104.45 | 505.23 | 3609.68 |
| 5 | 1-Apr-2005 | 140794.77 | 774.37 | 128.05 | 140666.72 | 3878.82 | 633.28 | 4512.10 |
| 6 | 1-May-2005 | 140666.72 | 773.67 | 128.75 | 140537.97 | 4652.49 | 762.03 | 5414.52 |
| 7 | 1-Jun-2005 | 140537.97 | 772.96 | 129.46 | 140408.51 | 5425.45 | 891.49 | 6316.94 |
| 8 | 1-Jul-2005 | 140408.51 | 772.25 | 130.17 | 140278.33 | 6197.69 | 1021.67 | 7219.36 |
| 9 | 1-Aug-2005 | 140278.33 | 771.53 | 130.89 | 140147.45 | 6969.23 | 1152.55 | 8121.78 |
| 10 | 1-Sep-2005 | 140147.45 | 770.81 | 131.61 | 140015.84 | 7740.04 | 1284.16 | 9024.20 |
| 11 | 1-Oct-2005 | 140015.84 | 770.09 | 132.33 | 139883.50 | 8510.12 | 1416.50 | 9926.62 |
| 12 | 1-Nov-2005 | 139883.50 | 769.36 | 133.06 | 139750.44 | 9279.48 | 1549.56 | 10829.04 |
| 13 | 1-Dec-2005 | 139750.44 | 768.63 | 133.79 | 139616.65 | 10048.11 | 1683.35 | 11731.46 |
| 14 | 1-Jan-2006 | 139616.65 | 767.89 | 134.53 | 139482.12 | 10816.00 | 1817.88 | 12633.88 |
| 15 | 1-Feb-2006 | 139482.12 | 767.15 | 135.27 | 139346.85 | 11583.15 | 1953.15 | 13536.30 |
| 16 | 1-Mar-2006 | 139346.85 | 766.41 | 136.01 | 139210.84 | 12349.56 | 2089.16 | 14438.72 |
| 17 | 1-Apr-2006 | 139210.84 | 765.66 | 136.76 | 139074.08 | 13115.22 | 2225.92 | 15341.14 |
| 18 | 1-May-2006 | 139074.08 | 764.91 | 137.51 | 138936.57 | 13880.13 | 2363.43 | 16243.56 |
| 19 | 1-Jun-2006 | 138936.57 | 764.15 | 138.27 | 138798.30 | 14644.28 | 2501.70 | 17145.98 |
| 20 | 1-Jul-2006 | 138798.30 | 763.39 | 139.03 | 138659.27 | 15407.67 | 2640.73 | 18048.40 |
| 21 | 1-Aug-2006 | 138659.27 | 762.63 | 139.79 | 138519.48 | 16170.30 | 2780.52 | 18950.82 |
| 22 | 1-Sep-2006 | 138519.48 | 761.86 | 140.56 | 138378.91 | 16932.15 | 2921.09 | 19853.24 |
| 23 | 1-Oct-2006 | 138378.91 | 761.08 | 141.34 | 138237.58 | 17693.24 | 3062.42 | 20755.66 |
| 24 | 1-Nov-2006 | 138237.58 | 760.31 | 142.11 | 138095.46 | 18453.54 | 3204.54 | 21658.08 |
| 25 | 1-Dec-2006 | 138095.46 | 759.53 | 142.89 | 137952.57 | 19213.07 | 3347.43 | 22560.50 |
| 26 | 1-Jan-2007 | 137952.57 | 758.74 | 143.68 | 137808.89 | 19971.81 | 3491.11 | 23462.92 |
| 27 | 1-Feb-2007 | 137808.89 | 757.95 | 144.47 | 137664.42 | 20729.76 | 3635.58 | 24365.34 |
| 28 | 1-Mar-2007 | 137664.42 | 757.15 | 145.27 | 137519.15 | 21486.91 | 3780.85 | 25267.76 |
| 29 | 1-Apr-2007 | 137519.15 | 756.36 | 146.06 | 137373.09 | 22243.27 | 3926.91 | 26170.18 |
| 30 | 1-May-2007 | 137373.09 | 755.55 | 146.87 | 137226.22 | 22998.82 | 4073.78 | 27072.60 |
| 31 | 1-Jun-2007 | 137226.22 | 754.74 | 147.68 | 137078.54 | 23753.56 | 4221.46 | 27975.02 |
| 32 | 1-Jul-2007 | 137078.54 | 753.93 | 148.49 | 136930.05 | 24507.49 | 4369.95 | 28877.44 |
| 33 | 1-Aug-2007 | 136930.05 | 753.12 | 149.30 | 136780.75 | 25260.61 | 4519.25 | 29779.86 |
| 34 | 1-Sep-2007 | 136780.75 | 752.29 | 150.13 | 136630.62 | 26012.90 | 4669.38 | 30682.28 |
| 35 | 1-Oct-2007 | 136630.62 | 751.47 | 150.95 | 136479.67 | 26764.37 | 4820.33 | 31584.70 |
| 36 | 1-Nov-2007 | 136479.67 | 750.64 | 151.78 | 136327.89 | 27515.01 | 4972.11 | 32487.12 |
| 37 | 1-Dec-2007 | 136327.89 | 749.80 | 152.62 | 136175.27 | 28264.81 | 5124.73 | 33389.54 |
| 38 | 1-Jan-2008 | 136175.27 | 748.96 | 153.46 | 136021.82 | 29013.78 | 5278.18 | 34291.96 |
| 39 | 1-Feb-2008 | 136021.82 | 748.12 | 154.30 | 135867.52 | 29761.90 | 5432.48 | 35194.38 |
| 40 | 1-Mar-2008 | 135867.52 | 747.27 | 155.15 | 135712.37 | 30509.17 | 5587.63 | 36096.80 |
| 41 | 1-Apr-2008 | 135712.37 | 746.42 | 156.00 | 135556.37 | 31255.59 | 5743.63 | 36999.22 |
| 42 | 1-May-2008 | 135556.37 | 745.56 | 156.86 | 135399.51 | 32001.15 | 5900.49 | 37901.64 |
| 43 | 1-Jun-2008 | 135399.51 | 744.70 | 157.72 | 135241.78 | 32745.84 | 6058.22 | 38804.06 |

| | **HARRIS MORTGAGE LOAN AMORTIZATION** | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Payment Date** | **Balance before payment** | **Interest** | **To Principal** | **Balance After Payment** | **Cumulative Interest Paid** | **Cumulative Principal Paid** | **Cumulative total interest and principal paid** |
| 44 | 1-Jul-2008 | 135241.78 | 743.83 | 158.59 | 135083.19 | 33489.67 | 6216.81 | 39706.48 |
| 45 | 1-Aug-2008 | 135083.19 | 742.96 | 159.46 | 134923.73 | 34232.63 | 6376.27 | 40608.90 |
| 46 | 1-Sep-2008 | 134923.73 | 742.08 | 160.34 | 134763.39 | 34974.71 | 6536.61 | 41511.32 |
| 47 | 1-Oct-2008 | 134763.39 | 741.20 | 161.22 | 134602.17 | 35715.91 | 6697.83 | 42413.74 |
| 48 | 1-Nov-2008 | 134602.17 | 740.31 | 162.11 | 134440.06 | 36456.22 | 6859.94 | 43316.16 |
| 49 | 1-Dec-2008 | 134440.06 | 739.42 | 163.00 | 134277.06 | 37195.64 | 7022.94 | 44218.58 |
| 50 | 1-Jan-2009 | 134277.06 | 738.52 | 163.90 | 134113.17 | 37934.17 | 7186.83 | 45121.00 |
| 51 | 1-Feb-2009 | 134113.17 | 737.62 | 164.80 | 133948.37 | 38671.79 | 7351.63 | 46023.42 |
| 52 | 1-Mar-2009 | 133948.37 | 736.72 | 165.70 | 133782.67 | 39408.51 | 7517.33 | 46925.84 |
| 53 | 1-Apr-2009 | 133782.67 | 735.80 | 166.62 | 133616.05 | 40144.31 | 7683.95 | 47828.26 |
| 54 | 1-May-2009 | 133616.05 | 734.89 | 167.53 | 133448.52 | 40879.20 | 7851.48 | 48730.68 |
| 55 | 1-Jun-2009 | 133448.52 | 733.97 | 168.45 | 133280.07 | 41613.17 | 8019.93 | 49633.10 |
| 56 | 1-Jul-2009 | 133280.07 | 733.04 | 169.38 | 133110.69 | 42346.21 | 8189.31 | 50535.52 |
| 57 | 1-Aug-2009 | 133110.69 | 732.11 | 170.31 | 132940.38 | 43078.32 | 8359.62 | 51437.94 |
| 58 | 1-Sep-2009 | 132940.38 | 731.17 | 171.25 | 132769.13 | 43809.49 | 8530.87 | 52340.36 |
| 59 | 1-Oct-2009 | 132769.13 | 730.23 | 172.19 | 132596.94 | 44539.72 | 8703.06 | 53242.78 |
| 60 | 1-Nov-2009 | 132596.94 | 729.28 | 173.14 | 132423.80 | 45269.00 | 8876.20 | 54145.20 |
| 61 | 1-Dec-2009 | 132423.80 | 728.33 | 174.09 | 132249.71 | 45997.33 | 9050.29 | 55047.62 |
| 62 | 1-Jan-2010 | 132249.71 | 727.37 | 175.05 | 132074.66 | 46724.70 | 9225.34 | 55950.04 |
| 63 | 1-Feb-2010 | 132074.66 | 726.41 | 176.01 | 131898.66 | 47451.12 | 9401.34 | 56852.46 |
| 64 | 1-Mar-2010 | 131898.66 | 725.44 | 176.98 | 131721.68 | 48176.56 | 9578.32 | 57754.88 |
| 65 | 1-Apr-2010 | 131721.68 | 724.47 | 177.95 | 131543.73 | 48901.03 | 9756.27 | 58657.30 |
| 66 | 1-May-2010 | 131543.73 | 723.49 | 178.93 | 131364.80 | 49624.52 | 9935.20 | 59559.72 |
| 67 | 1-Jun-2010 | 131364.80 | 722.51 | 179.91 | 131184.88 | 50347.02 | 10115.12 | 60462.14 |
| 68 | 1-Jul-2010 | 131184.88 | 721.52 | 180.90 | 131003.98 | 51068.54 | 10296.02 | 61364.56 |
| 69 | 1-Aug-2010 | 131003.98 | 720.52 | 181.90 | 130822.08 | 51789.06 | 10477.92 | 62266.98 |
| 70 | 1-Sep-2010 | 130822.08 | 719.52 | 182.90 | 130639.18 | 52508.58 | 10660.82 | 63169.40 |
| 71 | 1-Oct-2010 | 130639.18 | 718.52 | 183.90 | 130455.28 | 53227.10 | 10844.72 | 64071.82 |
| 72 | 1-Nov-2010 | 130455.28 | 717.50 | 184.92 | 130270.36 | 53944.60 | 11029.64 | 64974.24 |
| 73 | 1-Dec-2010 | 130270.36 | 716.49 | 185.93 | 130084.43 | 54661.09 | 11215.57 | 65876.66 |
| 74 | 1-Jan-2011 | 130084.43 | 715.46 | 186.96 | 129897.48 | 55376.56 | 11402.52 | 66779.08 |
| 75 | 1-Feb-2011 | 129897.48 | 714.44 | 187.98 | 129709.49 | 56090.99 | 11590.51 | 67681.50 |
| 76 | 1-Mar-2011 | 129709.49 | 713.40 | 189.02 | 129520.47 | 56804.39 | 11779.53 | 68583.92 |
| 77 | 1-Apr-2011 | 129520.47 | 712.36 | 190.06 | 129330.42 | 57516.76 | 11969.58 | 69486.34 |
| 78 | 1-May-2011 | 129330.42 | 711.32 | 191.10 | 129139.31 | 58228.07 | 12160.69 | 70388.76 |
| 79 | 1-Jun-2011 | 129139.31 | 710.27 | 192.15 | 128947.16 | 58938.34 | 12352.84 | 71291.18 |
| 80 | 1-Jul-2011 | 128947.16 | 709.24 | 193.21 | 128753.95 | 59647.55 | 12546.05 | 72193.60 |
| 81 | 1-Aug-2011 | 128753.95 | 708.15 | 194.27 | 128559.68 | 60355.70 | 12740.32 | 73096.02 |
| 82 | 1-Sep-2011 | 128559.68 | 707.08 | 195.34 | 128364.33 | 61062.77 | 12935.67 | 73998.44 |
| 83 | 1-Oct-2011 | 128364.33 | 706.00 | 196.42 | 128167.92 | 61768.78 | 13132.08 | 74900.86 |
| 84 | 1-Nov-2011 | 128167.92 | 704.92 | 197.50 | 127970.42 | 62473.70 | 13329.58 | 75803.28 |
| 85 | 1-Dec-2011 | 127970.42 | 703.84 | 198.58 | 127771.84 | 63177.54 | 13528.16 | 76705.70 |
| 86 | 1-Jan-2012 | 127771.84 | 702.75 | 199.67 | 127572.16 | 63880.28 | 13727.84 | 77608.12 |
| 87 | 1-Feb-2012 | 127572.16 | 701.65 | 200.77 | 127371.39 | 64581.93 | 13928.61 | 78510.54 |
| 88 | 1-Mar-2012 | 127371.39 | 700.54 | 201.88 | 127169.51 | 65282.47 | 14130.49 | 79412.96 |
| 89 | 1-Apr-2012 | 127169.51 | 699.43 | 202.99 | 126966.53 | 65981.91 | 14333.47 | 80315.38 |
| 90 | 1-May-2012 | 126966.53 | 698.32 | 204.10 | 126762.42 | 66680.22 | 14537.58 | 81217.80 |
| 91 | 1-Jun-2012 | 126762.42 | 697.19 | 205.23 | 126557.19 | 67377.41 | 14742.81 | 82120.22 |

**HARRIS MORTGAGE LOAN AMORTIZATION**

| | Payment Date | Balance before payment | Interest | To Principal | Balance After Payment | Cumulative Interest Paid | Cumulative Principal Paid | Cumulative total interest and principal paid |
|---|---|---|---|---|---|---|---|---|
| 92 | 1-Jul-2012 | 126557.19 | 696.06 | 206.36 | 126350.84 | 68073.48 | 14949.16 | 83022.64 |
| 93 | 1-Aug-2012 | 126350.84 | 694.93 | 207.49 | 126143.35 | 68768.41 | 15156.65 | 83925.06 |
| 94 | 1-Sep-2012 | 126143.35 | 693.79 | 208.63 | 125934.72 | 69462.20 | 15365.28 | 84827.48 |
| 95 | 1-Oct-2012 | 125934.72 | 692.64 | 209.78 | 125724.94 | 70154.84 | 15575.06 | 85729.90 |
| 96 | 1-Nov-2012 | 125724.94 | 691.49 | 210.93 | 125514.01 | 70846.33 | 15785.99 | 86632.32 |
| 97 | 1-Dec-2012 | 125514.01 | 690.33 | 212.09 | 125301.91 | 71536.65 | 15998.09 | 87534.74 |
| 98 | 1-Jan-2013 | 125301.91 | 689.16 | 213.26 | 125088.65 | 72225.81 | 16211.35 | 88437.16 |
| 99 | 1-Feb-2013 | 125088.65 | 687.99 | 214.43 | 124874.22 | 72913.80 | 16425.78 | 89339.58 |
| 100 | 1-Mar-2013 | 124874.22 | 686.81 | 215.61 | 124658.61 | 73600.61 | 16641.39 | 90242.00 |
| 101 | 1-Apr-2013 | 124658.61 | 685.62 | 216.80 | 124441.81 | 74286.23 | 16858.19 | 91144.42 |
| 102 | 1-May-2013 | 124441.81 | 684.43 | 217.99 | 124223.82 | 74970.66 | 17076.18 | 92046.84 |
| 103 | 1-Jun-2013 | 124223.82 | 683.23 | 219.19 | 124004.63 | 75653.89 | 17295.37 | 92949.26 |
| 104 | 1-Jul-2013 | 124004.63 | 682.03 | 220.39 | 123784.24 | 76335.92 | 17515.76 | 93851.68 |
| 105 | 1-Aug-2013 | 123784.24 | 680.81 | 221.61 | 123562.63 | 77016.73 | 17737.37 | 94754.10 |
| 106 | 1-Sep-2013 | 123562.63 | 679.59 | 222.83 | 123339.81 | 77696.33 | 17960.19 | 95656.52 |
| 107 | 1-Oct-2013 | 123339.81 | 678.37 | 224.05 | 123115.75 | 78374.69 | 18184.25 | 96558.94 |
| 108 | 1-Nov-2013 | 123115.75 | 677.14 | 225.28 | 122890.47 | 79051.83 | 18409.53 | 97461.36 |
| 109 | 1-Dec-2013 | 122890.47 | 675.90 | 226.52 | 122663.95 | 79727.73 | 18636.05 | 98363.78 |
| 110 | 1-Jan-2014 | 122663.95 | 674.65 | 227.77 | 122436.18 | 80402.38 | 18863.82 | 99266.20 |
| 111 | 1-Feb-2014 | 122436.18 | 673.40 | 229.02 | 122207.16 | 81075.78 | 19092.84 | 100168.62 |
| 112 | 1-Mar-2014 | 122207.16 | 672.14 | 230.28 | 121976.88 | 81747.92 | 19323.12 | 101071.04 |
| 113 | 1-Apr-2014 | 121976.88 | 670.87 | 231.55 | 121745.33 | 82418.79 | 19554.67 | 101973.46 |
| 114 | 1-May-2014 | 121745.33 | 669.60 | 232.82 | 121512.51 | 83088.39 | 19787.49 | 102875.88 |
| 115 | 1-Jun-2014 | 121512.51 | 668.32 | 234.10 | 121278.41 | 83756.71 | 20021.59 | 103778.30 |
| 116 | 1-Jul-2014 | 121278.41 | 667.03 | 235.39 | 121043.02 | 84423.74 | 20256.98 | 104680.72 |
| 117 | 1-Aug-2014 | 121043.02 | 665.74 | 236.68 | 120806.34 | 85089.48 | 20493.66 | 105583.14 |
| 118 | 1-Sep-2014 | 120806.34 | 664.43 | 237.99 | 120568.35 | 85753.91 | 20731.65 | 106485.56 |
| 119 | 1-Oct-2014 | 120568.35 | 663.13 | 239.29 | 120329.06 | 86417.04 | 20970.94 | 107387.98 |
| 120 | 1-Nov-2014 | 120329.06 | 661.81 | 240.61 | 120088.45 | 87078.85 | 21211.55 | 108290.40 |
| 121 | 1-Dec-2014 | 120088.45 | 660.49 | 241.93 | 119846.51 | 87739.33 | 21453.49 | 109192.82 |
| 122 | 1-Jan-2015 | 119846.51 | 659.16 | 243.26 | 119603.25 | 88398.49 | 21696.75 | 110095.24 |
| 123 | 1-Feb-2015 | 119603.25 | 657.82 | 244.60 | 119358.65 | 89056.31 | 21941.35 | 110997.66 |
| 124 | 1-Mar-2015 | 119358.65 | 656.47 | 245.95 | 119112.70 | 89712.78 | 22187.30 | 111900.08 |
| 125 | 1-Apr-2015 | 119112.70 | 655.12 | 247.30 | 118865.40 | 90367.90 | 22434.60 | 112802.50 |
| 126 | 1-May-2015 | 118865.40 | 653.76 | 248.66 | 118616.74 | 91021.66 | 22683.26 | 113704.92 |
| 127 | 1-Jun-2015 | 118616.74 | 652.39 | 250.03 | 118366.71 | 91674.05 | 22933.29 | 114607.34 |
| 128 | 1-Jul-2015 | 118366.71 | 651.02 | 251.40 | 118115.31 | 92325.07 | 23184.69 | 115509.76 |
| 129 | 1-Aug-2015 | 118115.31 | 649.63 | 252.79 | 117862.52 | 92974.70 | 23437.48 | 116412.18 |
| 130 | 1-Sep-2015 | 117862.52 | 648.24 | 254.18 | 117608.35 | 93622.95 | 23691.65 | 117314.60 |
| 131 | 1-Oct-2015 | 117608.35 | 646.85 | 255.57 | 117352.77 | 94269.79 | 23947.23 | 118217.02 |
| 132 | 1-Nov-2015 | 117352.77 | 645.44 | 256.98 | 117095.79 | 94915.23 | 24204.21 | 119119.44 |
| 133 | 1-Dec-2015 | 117095.79 | 644.03 | 258.39 | 116837.40 | 95559.26 | 24462.60 | 120021.86 |
| 134 | 1-Jan-2016 | 116837.40 | 642.61 | 259.81 | 116577.59 | 96201.87 | 24722.41 | 120924.28 |
| 135 | 1-Feb-2016 | 116577.59 | 641.18 | 261.24 | 116316.34 | 96843.04 | 24983.66 | 121826.70 |
| 136 | 1-Mar-2016 | 116316.34 | 639.74 | 262.68 | 116053.66 | 97482.78 | 25246.34 | 122729.12 |
| 137 | 1-Apr-2016 | 116053.66 | 638.30 | 264.12 | 115789.54 | 98121.08 | 25510.46 | 123631.54 |
| 138 | 1-May-2016 | 115789.54 | 636.84 | 265.58 | 115523.96 | 98757.92 | 25776.04 | 124533.96 |
| 139 | 1-Jun-2016 | 115523.96 | 635.38 | 267.04 | 115256.92 | 99393.30 | 26043.08 | 125436.38 |

| | | *HARRIS MORTGAGE LOAN AMORTIZATION* | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *Payment Date* | *Balance before payment* | *Interest* | *To Principal* | *Balance After Payment* | *Cumulative Interest Paid* | *Cumulative Principal Paid* | *Cumulative total interest and principal paid* |
| 140 | 1-Jul-2016 | 115256.92 | 633.91 | 268.51 | 114988.42 | 100027.22 | 26311.58 | 126338.80 |
| 141 | 1-Aug-2016 | 114988.42 | 632.44 | 269.98 | 114718.43 | 100659.65 | 26581.57 | 127241.22 |
| 142 | 1-Sep-2016 | 114718.43 | 630.95 | 271.47 | 114446.96 | 101290.60 | 26853.04 | 128143.64 |
| 143 | 1-Oct-2016 | 114446.96 | 629.46 | 272.96 | 114174.00 | 101920.06 | 27126.00 | 129046.06 |
| 144 | 1-Nov-2016 | 114174.00 | 627.96 | 274.46 | 113899.54 | 102548.02 | 27400.46 | 129948.48 |
| 145 | 1-Dec-2016 | 113899.54 | 626.45 | 275.97 | 113623.57 | 103174.47 | 27676.43 | 130850.90 |
| 146 | 1-Jan-2017 | 113623.57 | 624.93 | 277.49 | 113346.08 | 103799.40 | 27953.92 | 131753.32 |
| 147 | 1-Feb-2017 | 113346.08 | 623.40 | 279.02 | 113067.06 | 104422.80 | 28232.94 | 132655.74 |
| 148 | 1-Mar-2017 | 113067.06 | 621.87 | 280.55 | 112786.51 | 105044.67 | 28513.49 | 133558.16 |
| 149 | 1-Apr-2017 | 112786.51 | 620.33 | 282.09 | 112504.41 | 105664.99 | 28795.59 | 134460.58 |
| 150 | 1-May-2017 | 112504.41 | 618.77 | 283.65 | 112220.77 | 106283.77 | 29079.23 | 135363.00 |
| 151 | 1-Jun-2017 | 112220.77 | 617.21 | 285.21 | 111935.56 | 106900.98 | 29364.44 | 136265.42 |
| 152 | 1-Jul-2017 | 111935.56 | 615.65 | 286.77 | 111648.79 | 107516.63 | 29651.21 | 137167.84 |
| 153 | 1-Aug-2017 | 111648.79 | 614.07 | 288.35 | 111360.44 | 108130.70 | 29939.56 | 138070.26 |
| 154 | 1-Sep-2017 | 111360.44 | 612.48 | 289.94 | 111070.50 | 108743.18 | 30229.50 | 138972.68 |
| 155 | 1-Oct-2017 | 111070.50 | 610.89 | 291.53 | 110778.97 | 109354.07 | 30521.03 | 139875.10 |
| 156 | 1-Nov-2017 | 110778.97 | 609.28 | 293.14 | 110485.83 | 109963.35 | 30814.17 | 140777.52 |
| 157 | 1-Dec-2017 | 110485.83 | 607.67 | 294.75 | 110191.08 | 110571.02 | 31108.92 | 141679.94 |
| 158 | 1-Jan-2018 | 110191.08 | 606.05 | 296.37 | 109894.71 | 111177.07 | 31405.29 | 142582.36 |
| 159 | 1-Feb-2018 | 109894.71 | 604.42 | 298.00 | 109596.71 | 111781.49 | 31703.29 | 143484.78 |
| 160 | 1-Mar-2018 | 109596.71 | 602.78 | 299.64 | 109297.08 | 112384.28 | 32002.92 | 144387.20 |
| 161 | 1-Apr-2018 | 109297.08 | 601.13 | 301.29 | 108995.79 | 112985.41 | 32304.21 | 145289.62 |
| 162 | 1-May-2018 | 108995.79 | 599.48 | 302.94 | 108692.85 | 113584.89 | 32607.15 | 146192.04 |
| 163 | 1-Jun-2018 | 108692.85 | 597.81 | 304.61 | 108388.24 | 114182.70 | 32911.76 | 147094.46 |
| 164 | 1-Jul-2018 | 108388.24 | 596.14 | 306.28 | 108081.95 | 114778.83 | 33218.05 | 147996.88 |
| 165 | 1-Aug-2018 | 108081.95 | 594.45 | 307.97 | 107773.98 | 115373.28 | 33526.02 | 148899.30 |
| 166 | 1-Sep-2018 | 107773.98 | 592.76 | 309.66 | 107464.32 | 115966.04 | 33835.68 | 149801.72 |
| 167 | 1-Oct-2018 | 107464.32 | 591.05 | 311.37 | 107152.95 | 116557.09 | 34147.05 | 150704.14 |
| 168 | 1-Nov-2018 | 107152.95 | 589.34 | 313.08 | 106839.88 | 117146.44 | 34460.12 | 151606.56 |
| 169 | 1-Dec-2018 | 106839.88 | 587.62 | 314.80 | 106525.08 | 117734.06 | 34774.92 | 152508.98 |
| 170 | 1-Jan-2019 | 106525.08 | 585.89 | 316.53 | 106208.54 | 118319.94 | 35091.46 | 153411.40 |
| 171 | 1-Feb-2019 | 106208.54 | 584.15 | 318.27 | 105890.27 | 118904.09 | 35409.73 | 154313.82 |
| 172 | 1-Mar-2019 | 105890.27 | 582.40 | 320.02 | 105570.25 | 119486.49 | 35729.75 | 155216.24 |
| 173 | 1-Apr-2019 | 105570.25 | 580.64 | 321.78 | 105248.46 | 120067.12 | 36051.54 | 156118.66 |
| 174 | 1-May-2019 | 105248.46 | 578.87 | 323.55 | 104924.91 | 120645.99 | 36375.09 | 157021.08 |
| 175 | 1-Jun-2019 | 104924.91 | 577.09 | 325.33 | 104599.58 | 121223.08 | 36700.42 | 157923.50 |
| 176 | 1-Jul-2019 | 104599.58 | 575.30 | 327.12 | 104272.45 | 121798.37 | 37027.55 | 158825.92 |
| 177 | 1-Aug-2019 | 104272.45 | 573.50 | 328.92 | 103943.53 | 122371.87 | 37356.47 | 159728.34 |
| 178 | 1-Sep-2019 | 103943.53 | 571.69 | 330.73 | 103612.80 | 122943.56 | 37687.20 | 160630.76 |
| 179 | 1-Oct-2019 | 103612.80 | 569.87 | 332.55 | 103280.25 | 123513.43 | 38019.75 | 161533.18 |
| 180 | 1-Nov-2019 | 103280.25 | 568.04 | 334.38 | 102945.87 | 124081.47 | 38354.13 | 162435.60 |
| 181 | 1-Dec-2019 | 102945.87 | 566.20 | 336.22 | 102609.66 | 124647.68 | 38690.34 | 163338.02 |
| 182 | 1-Jan-2020 | 102609.66 | 564.35 | 338.07 | 102271.59 | 125212.03 | 39028.41 | 164240.44 |
| 183 | 1-Feb-2020 | 102271.59 | 562.49 | 339.93 | 101931.66 | 125774.52 | 39368.34 | 165142.86 |
| 184 | 1-Mar-2020 | 101931.66 | 560.62 | 341.80 | 101589.87 | 126335.15 | 39710.13 | 166045.28 |
| 185 | 1-Apr-2020 | 101589.87 | 558.74 | 343.68 | 101246.19 | 126893.89 | 40053.81 | 166947.70 |
| 186 | 1-May-2020 | 101246.19 | 556.85 | 345.57 | 100900.63 | 127450.75 | 40399.37 | 167850.12 |
| 187 | 1-Jun-2020 | 100900.63 | 554.95 | 347.47 | 100553.16 | 128005.70 | 40746.84 | 168752.54 |

**HARRIS MORTGAGE LOAN AMORTIZATION**

| | Payment Date | Balance before payment | Interest | To Principal | Balance After Payment | Cumulative Interest Paid | Cumulative Principal Paid | Cumulative total interest and principal paid |
|---|---|---|---|---|---|---|---|---|
| 188 | 1-Jul-2020 | 100553.16 | 553.04 | 349.38 | 100203.78 | 128558.74 | 41096.22 | 169654.96 |
| 189 | 1-Aug-2020 | 100203.78 | 551.12 | 351.30 | 99852.48 | 129109.86 | 41447.52 | 170557.38 |
| 190 | 1-Sep-2020 | 99852.48 | 549.19 | 353.23 | 99499.25 | 129659.05 | 41800.75 | 171459.80 |
| 191 | 1-Oct-2020 | 99499.25 | 547.25 | 355.17 | 99144.08 | 130206.30 | 42155.92 | 172362.22 |
| 192 | 1-Nov-2020 | 99144.08 | 545.29 | 357.13 | 98786.95 | 130751.59 | 42513.05 | 173264.64 |
| 193 | 1-Dec-2020 | 98786.95 | 543.33 | 359.09 | 98427.86 | 131294.92 | 42872.14 | 174167.06 |
| 194 | 1-Jan-2021 | 98427.86 | 541.35 | 361.07 | 98066.79 | 131836.27 | 43233.21 | 175069.48 |
| 195 | 1-Feb-2021 | 98066.79 | 539.37 | 363.05 | 97703.74 | 132375.64 | 43596.26 | 175971.90 |
| 196 | 1-Mar-2021 | 97703.74 | 537.37 | 365.05 | 97338.69 | 132913.01 | 43961.31 | 176874.32 |
| 197 | 1-Apr-2021 | 97338.69 | 535.36 | 367.06 | 96971.63 | 133448.37 | 44328.37 | 177776.74 |
| 198 | 1-May-2021 | 96971.63 | 533.34 | 369.08 | 96602.56 | 133981.72 | 44697.44 | 178679.16 |
| 199 | 1-Jun-2021 | 96602.56 | 531.31 | 371.11 | 96231.45 | 134513.03 | 45068.55 | 179581.58 |
| 200 | 1-Jul-2021 | 96231.45 | 529.27 | 373.15 | 95858.30 | 135042.30 | 45441.70 | 180484.00 |
| 201 | 1-Aug-2021 | 95858.30 | 527.22 | 375.20 | 95483.10 | 135569.52 | 45816.90 | 181386.42 |
| 202 | 1-Sep-2021 | 95483.10 | 525.16 | 377.26 | 95105.84 | 136094.68 | 46194.16 | 182288.84 |
| 203 | 1-Oct-2021 | 95105.84 | 523.08 | 379.34 | 94726.50 | 136617.76 | 46573.50 | 183191.26 |
| 204 | 1-Nov-2021 | 94726.50 | 521.00 | 381.42 | 94345.08 | 137138.76 | 46954.92 | 184093.68 |
| 205 | 1-Dec-2021 | 94345.08 | 518.90 | 383.52 | 93961.56 | 137657.66 | 47338.44 | 184996.10 |
| 206 | 1-Jan-2022 | 93961.56 | 516.79 | 385.63 | 93575.92 | 138174.44 | 47724.08 | 185898.52 |
| 207 | 1-Feb-2022 | 93575.92 | 514.67 | 387.75 | 93188.17 | 138689.11 | 48111.83 | 186800.94 |
| 208 | 1-Mar-2022 | 93188.17 | 512.53 | 389.89 | 92798.29 | 139201.65 | 48501.71 | 187703.36 |
| 209 | 1-Apr-2022 | 92798.29 | 510.39 | 392.03 | 92406.26 | 139712.04 | 48893.74 | 188605.78 |
| 210 | 1-May-2022 | 92406.26 | 508.23 | 394.19 | 92012.07 | 140220.27 | 49287.93 | 189508.20 |
| 211 | 1-Jun-2022 | 92012.07 | 506.07 | 396.35 | 91615.72 | 140726.34 | 49684.28 | 190410.62 |
| 212 | 1-Jul-2022 | 91615.72 | 503.89 | 398.53 | 91217.18 | 141230.22 | 50082.82 | 191313.04 |
| 213 | 1-Aug-2022 | 91217.18 | 501.69 | 400.73 | 90816.46 | 141731.92 | 50483.54 | 192215.46 |
| 214 | 1-Sep-2022 | 90816.46 | 499.49 | 402.93 | 90413.53 | 142231.41 | 50886.47 | 193117.88 |
| 215 | 1-Oct-2022 | 90413.53 | 497.27 | 405.15 | 90008.38 | 142728.68 | 51291.62 | 194020.30 |
| 216 | 1-Nov-2022 | 90008.38 | 495.05 | 407.37 | 89601.01 | 143223.73 | 51698.99 | 194922.72 |
| 217 | 1-Dec-2022 | 89601.01 | 492.81 | 409.61 | 89191.40 | 143716.54 | 52108.60 | 195825.14 |
| 218 | 1-Jan-2023 | 89191.40 | 490.55 | 411.87 | 88779.53 | 144207.09 | 52520.47 | 196727.56 |
| 219 | 1-Feb-2023 | 88779.53 | 488.29 | 414.13 | 88365.40 | 144695.38 | 52934.60 | 197629.98 |
| 220 | 1-Mar-2023 | 88365.40 | 486.01 | 416.41 | 87948.99 | 145181.39 | 53351.01 | 198532.40 |
| 221 | 1-Apr-2023 | 87948.99 | 483.72 | 418.70 | 87530.28 | 145665.10 | 53769.72 | 199434.82 |
| 222 | 1-May-2023 | 87530.28 | 481.42 | 421.00 | 87109.28 | 146146.52 | 54190.72 | 200337.24 |
| 223 | 1-Jun-2023 | 87109.28 | 479.10 | 423.32 | 86685.96 | 146625.62 | 54614.04 | 201239.66 |
| 224 | 1-Jul-2023 | 86685.96 | 476.77 | 425.65 | 86260.32 | 147102.40 | 55039.68 | 202142.08 |
| 225 | 1-Aug-2023 | 86260.32 | 474.43 | 427.99 | 85832.33 | 147576.83 | 55467.67 | 203044.50 |
| 226 | 1-Sep-2023 | 85832.33 | 472.08 | 430.34 | 85401.98 | 148048.90 | 55898.02 | 203946.92 |
| 227 | 1-Oct-2023 | 85401.98 | 469.71 | 432.71 | 84969.28 | 148518.62 | 56330.72 | 204849.34 |
| 228 | 1-Nov-2023 | 84969.28 | 467.33 | 435.09 | 84534.19 | 148985.95 | 56765.81 | 205751.76 |
| 229 | 1-Dec-2023 | 84534.19 | 464.94 | 437.48 | 84096.70 | 149450.88 | 57203.30 | 206654.18 |
| 230 | 1-Jan-2024 | 84096.70 | 462.53 | 439.89 | 83656.82 | 149913.42 | 57643.18 | 207556.60 |
| 231 | 1-Feb-2024 | 83656.82 | 460.11 | 442.31 | 83214.51 | 150373.53 | 58085.49 | 208459.02 |
| 232 | 1-Mar-2024 | 83214.51 | 457.68 | 444.74 | 82769.77 | 150831.21 | 58530.23 | 209361.44 |
| 233 | 1-Apr-2024 | 82769.77 | 455.23 | 447.19 | 82322.58 | 151286.44 | 58977.42 | 210263.86 |
| 234 | 1-May-2024 | 82322.58 | 452.77 | 449.65 | 81872.94 | 151739.22 | 59427.06 | 211166.28 |
| 235 | 1-Jun-2024 | 81872.94 | 450.30 | 452.12 | 81420.82 | 152189.52 | 59879.18 | 212068.70 |

| | *HARRIS MORTGAGE LOAN AMORTIZATION* | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Payment Date* | *Balance before payment* | *Interest* | *To Principal* | *Balance After Payment* | *Cumulative Interest Paid* | *Cumulative Principal Paid* | *Cumulative total interest and principal paid* |
| 236 | 1-Jul-2024 | 81420.82 | 447.81 | 454.61 | 80966.21 | 152637.33 | 60333.79 | 212971.12 |
| 237 | 1-Aug-2024 | 80966.21 | 445.31 | 457.11 | 80509.11 | 153082.65 | 60790.89 | 213873.54 |
| 238 | 1-Sep-2024 | 80509.11 | 442.80 | 459.62 | 80049.49 | 153525.45 | 61250.51 | 214775.96 |
| 239 | 1-Oct-2024 | 80049.49 | 440.27 | 462.15 | 79587.34 | 153965.72 | 61712.66 | 215678.38 |
| 240 | 1-Nov-2024 | 79587.34 | 437.73 | 464.69 | 79122.65 | 154403.45 | 62177.35 | 216580.80 |
| 241 | 1-Dec-2024 | 79122.65 | 435.17 | 467.25 | 78655.40 | 154838.62 | 62644.60 | 217483.22 |
| 242 | 1-Jan-2025 | 78655.40 | 432.60 | 469.82 | 78185.59 | 155271.23 | 63114.41 | 218385.64 |
| 243 | 1-Feb-2025 | 78185.59 | 430.02 | 472.40 | 77713.19 | 155701.25 | 63586.81 | 219288.06 |
| 244 | 1-Mar-2025 | 77713.19 | 427.42 | 475.00 | 77238.19 | 156128.67 | 64061.81 | 220190.48 |
| 245 | 1-Apr-2025 | 77238.19 | 424.81 | 477.61 | 76760.58 | 156553.48 | 64539.42 | 221092.90 |
| 246 | 1-May-2025 | 76760.58 | 422.18 | 480.24 | 76280.35 | 156975.67 | 65019.65 | 221995.32 |
| 247 | 1-Jun-2025 | 76280.35 | 419.54 | 482.88 | 75797.47 | 157395.21 | 65502.53 | 222897.74 |
| 248 | 1-Jul-2025 | 75797.47 | 416.89 | 485.53 | 75311.93 | 157812.09 | 65988.07 | 223800.16 |
| 249 | 1-Aug-2025 | 75311.93 | 414.22 | 488.20 | 74823.73 | 158226.31 | 66476.27 | 224702.58 |
| 250 | 1-Sep-2025 | 74823.73 | 411.53 | 490.89 | 74332.84 | 158637.84 | 66967.16 | 225605.00 |
| 251 | 1-Oct-2025 | 74332.84 | 408.83 | 493.59 | 73839.25 | 159046.67 | 67460.75 | 226507.42 |
| 252 | 1-Nov-2025 | 73839.25 | 406.12 | 496.30 | 73342.95 | 159452.79 | 67957.05 | 227409.84 |
| 253 | 1-Dec-2025 | 73342.95 | 403.39 | 499.03 | 72843.91 | 159856.17 | 68456.09 | 228312.26 |
| 254 | 1-Jan-2026 | 72843.91 | 400.64 | 501.78 | 72342.13 | 160256.81 | 68957.87 | 229214.68 |
| 255 | 1-Feb-2026 | 72342.13 | 397.88 | 504.54 | 71837.60 | 160654.70 | 69462.40 | 230117.10 |
| 256 | 1-Mar-2026 | 71837.60 | 395.11 | 507.31 | 71330.28 | 161049.80 | 69969.72 | 231019.52 |
| 257 | 1-Apr-2026 | 71330.28 | 392.32 | 510.10 | 70820.18 | 161442.12 | 70479.82 | 231921.94 |
| 258 | 1-May-2026 | 70820.18 | 389.51 | 512.91 | 70307.27 | 161831.63 | 70992.73 | 232824.36 |
| 259 | 1-Jun-2026 | 70307.27 | 386.69 | 515.73 | 69791.54 | 162218.32 | 71508.46 | 233726.78 |
| 260 | 1-Jul-2026 | 69791.54 | 383.85 | 518.57 | 69272.97 | 162602.17 | 72027.03 | 234629.20 |
| 261 | 1-Aug-2026 | 69272.97 | 381.00 | 521.42 | 68751.55 | 162983.17 | 72548.45 | 235531.62 |
| 262 | 1-Sep-2026 | 68751.55 | 378.13 | 524.29 | 68227.27 | 163361.31 | 73072.73 | 236434.04 |
| 263 | 1-Oct-2026 | 68227.27 | 375.25 | 527.17 | 67700.10 | 163736.56 | 73599.90 | 237336.46 |
| 264 | 1-Nov-2026 | 67700.10 | 372.35 | 530.07 | 67170.03 | 164108.91 | 74129.97 | 238238.88 |
| 265 | 1-Dec-2026 | 67170.03 | 369.44 | 532.98 | 66637.04 | 164478.34 | 74662.96 | 239141.30 |
| 266 | 1-Jan-2027 | 66637.04 | 366.50 | 535.92 | 66101.13 | 164844.85 | 75198.87 | 240043.72 |
| 267 | 1-Feb-2027 | 66101.13 | 363.56 | 538.86 | 65562.26 | 165208.40 | 75737.74 | 240946.14 |
| 268 | 1-Mar-2027 | 65562.26 | 360.59 | 541.83 | 65020.44 | 165569.00 | 76279.56 | 241848.56 |
| 269 | 1-Apr-2027 | 65020.44 | 357.61 | 544.81 | 64475.63 | 165926.61 | 76824.37 | 242750.98 |
| 270 | 1-May-2027 | 64475.63 | 354.62 | 547.80 | 63927.82 | 166281.22 | 77372.18 | 243653.40 |
| 271 | 1-Jun-2027 | 63927.82 | 351.60 | 550.82 | 63377.01 | 166632.83 | 77922.99 | 244555.82 |
| 272 | 1-Jul-2027 | 63377.01 | 348.57 | 553.85 | 62823.16 | 166981.40 | 78476.84 | 245458.24 |
| 273 | 1-Aug-2027 | 62823.16 | 345.53 | 556.89 | 62266.27 | 167326.93 | 79033.73 | 246360.66 |
| 274 | 1-Sep-2027 | 62266.27 | 342.46 | 559.96 | 61706.31 | 167669.39 | 79593.69 | 247263.08 |
| 275 | 1-Oct-2027 | 61706.31 | 339.38 | 563.04 | 61143.28 | 168008.78 | 80156.72 | 248165.50 |
| 276 | 1-Nov-2027 | 61143.28 | 336.29 | 566.13 | 60577.15 | 168345.07 | 80722.85 | 249067.92 |
| 277 | 1-Dec-2027 | 60577.15 | 333.17 | 569.25 | 60007.90 | 168678.24 | 81292.10 | 249970.34 |
| 278 | 1-Jan-2028 | 60007.90 | 330.04 | 572.38 | 59435.52 | 169008.28 | 81864.48 | 250872.76 |
| 279 | 1-Feb-2028 | 59435.52 | 326.90 | 575.52 | 58860.00 | 169335.18 | 82440.00 | 251775.18 |
| 280 | 1-Mar-2028 | 58860.00 | 323.73 | 578.69 | 58281.31 | 169658.91 | 83018.69 | 252677.60 |
| 281 | 1-Apr-2028 | 58281.31 | 320.55 | 581.87 | 57699.44 | 169979.46 | 83600.56 | 253580.02 |
| 282 | 1-May-2028 | 57699.44 | 317.35 | 585.07 | 57114.36 | 170296.80 | 84185.64 | 254482.44 |
| 283 | 1-Jun-2028 | 57114.36 | 314.13 | 588.29 | 56526.07 | 170610.93 | 84773.93 | 255384.86 |

| | *HARRIS MORTGAGE LOAN AMORTIZATION* | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | *Cumulative total interest and principal paid* |
| | *Payment Date* | *Balance before payment* | *Interest* | *To Principal* | *Balance After Payment* | *Cumulative Interest Paid* | *Cumulative Principal Paid* | |
| 284 | 1-Jul-2028 | 56526.07 | 310.89 | 591.53 | 55934.55 | 170921.83 | 85365.45 | 256287.28 |
| 285 | 1-Aug-2028 | 55934.55 | 307.64 | 594.78 | 55339.77 | 171229.47 | 85960.23 | 257189.70 |
| 286 | 1-Sep-2028 | 55339.77 | 304.37 | 598.05 | 54741.71 | 171533.83 | 86558.29 | 258092.12 |
| 287 | 1-Oct-2028 | 54741.71 | 301.08 | 601.34 | 54140.37 | 171834.91 | 87159.63 | 258994.54 |
| 288 | 1-Nov-2028 | 54140.37 | 297.77 | 604.65 | 53535.73 | 172132.69 | 87764.27 | 259896.96 |
| 289 | 1-Dec-2028 | 53535.73 | 294.45 | 607.97 | 52927.75 | 172427.13 | 88372.25 | 260799.38 |
| 290 | 1-Jan-2029 | 52927.75 | 291.10 | 611.32 | 52316.43 | 172718.23 | 88983.57 | 261701.80 |
| 291 | 1-Feb-2029 | 52316.43 | 287.74 | 614.68 | 51701.75 | 173005.97 | 89598.25 | 262604.22 |
| 292 | 1-Mar-2029 | 51701.75 | 284.36 | 618.06 | 51083.69 | 173290.33 | 90216.31 | 263506.64 |
| 293 | 1-Apr-2029 | 51083.69 | 280.96 | 621.46 | 50462.23 | 173571.29 | 90837.77 | 264409.06 |
| 294 | 1-May-2029 | 50462.23 | 277.54 | 624.88 | 49837.36 | 173848.84 | 91462.64 | 265311.48 |
| 295 | 1-Jun-2029 | 49837.36 | 274.11 | 628.31 | 49209.04 | 174122.94 | 92090.96 | 266213.90 |
| 296 | 1-Jul-2029 | 49209.04 | 270.65 | 631.77 | 48577.27 | 174393.59 | 92722.73 | 267116.32 |
| 297 | 1-Aug-2029 | 48577.27 | 267.18 | 635.25 | 47942.03 | 174660.77 | 93357.97 | 268018.74 |
| 298 | 1-Sep-2029 | 47942.03 | 263.68 | 638.74 | 47303.29 | 174924.45 | 93996.71 | 268921.16 |
| 299 | 1-Oct-2029 | 47303.29 | 260.17 | 642.25 | 46661.04 | 175184.62 | 94638.96 | 269823.58 |
| 300 | 1-Nov-2029 | 46661.04 | 256.64 | 645.78 | 46015.25 | 175441.25 | 95284.75 | 270726.00 |
| 301 | 1-Dec-2029 | 46015.25 | 253.08 | 649.34 | 45365.92 | 175694.34 | 95934.08 | 271628.42 |
| 302 | 1-Jan-2030 | 45365.92 | 249.51 | 652.91 | 44713.01 | 175943.85 | 96586.99 | 272530.84 |
| 303 | 1-Feb-2030 | 44713.01 | 245.92 | 656.50 | 44056.51 | 176189.77 | 97243.49 | 273433.26 |
| 304 | 1-Mar-2030 | 44056.51 | 242.31 | 660.11 | 43396.40 | 176432.08 | 97903.60 | 274335.68 |
| 305 | 1-Apr-2030 | 43396.40 | 238.68 | 663.74 | 42732.66 | 176670.76 | 98567.34 | 275238.10 |
| 306 | 1-May-2030 | 42732.66 | 235.03 | 667.39 | 42065.27 | 176905.79 | 99234.73 | 276140.52 |
| 307 | 1-Jun-2030 | 42065.27 | 231.36 | 671.06 | 41394.21 | 177137.15 | 99905.79 | 277042.94 |
| 308 | 1-Jul-2030 | 41394.21 | 227.67 | 674.75 | 40719.46 | 177364.82 | 100580.54 | 277945.36 |
| 309 | 1-Aug-2030 | 40719.46 | 223.96 | 678.46 | 40040.99 | 177588.77 | 101259.01 | 278847.78 |
| 310 | 1-Sep-2030 | 40040.99 | 220.23 | 682.19 | 39358.80 | 177809.00 | 101941.20 | 279750.20 |
| 311 | 1-Oct-2030 | 39358.80 | 216.47 | 685.95 | 38672.85 | 178025.47 | 102627.15 | 280652.62 |
| 312 | 1-Nov-2030 | 38672.85 | 212.70 | 689.72 | 37983.13 | 178238.17 | 103316.87 | 281555.04 |
| 313 | 1-Dec-2030 | 37983.13 | 208.91 | 693.51 | 37289.62 | 178447.08 | 104010.38 | 282457.46 |
| 314 | 1-Jan-2031 | 37289.62 | 205.09 | 697.33 | 36592.29 | 178652.17 | 104707.71 | 283359.88 |
| 315 | 1-Feb-2031 | 36592.29 | 201.26 | 701.16 | 35891.13 | 178853.43 | 105408.87 | 284262.30 |
| 316 | 1-Mar-2031 | 35891.13 | 197.40 | 705.02 | 35186.11 | 179050.83 | 106113.89 | 285164.72 |
| 317 | 1-Apr-2031 | 35186.11 | 193.52 | 708.90 | 34477.22 | 179244.35 | 106822.78 | 286067.14 |
| 318 | 1-May-2031 | 34477.22 | 189.62 | 712.80 | 33764.42 | 179433.98 | 107535.58 | 286969.56 |
| 319 | 1-Jun-2031 | 33764.42 | 185.70 | 716.72 | 33047.71 | 179619.69 | 108252.29 | 287871.98 |
| 320 | 1-Jul-2031 | 33047.71 | 181.76 | 720.66 | 32327.05 | 179801.45 | 108972.95 | 288774.40 |
| 321 | 1-Aug-2031 | 32327.05 | 177.80 | 724.62 | 31602.43 | 179979.25 | 109697.57 | 289676.82 |
| 322 | 1-Sep-2031 | 31602.43 | 173.81 | 728.61 | 30873.82 | 180153.06 | 110426.18 | 290579.24 |
| 323 | 1-Oct-2031 | 30873.82 | 169.81 | 732.61 | 30141.21 | 180322.87 | 111158.79 | 291481.66 |
| 324 | 1-Nov-2031 | 30141.21 | 165.78 | 736.64 | 29404.56 | 180488.64 | 111895.44 | 292384.08 |
| 325 | 1-Dec-2031 | 29404.56 | 161.73 | 740.69 | 28663.87 | 180650.37 | 112636.13 | 293286.50 |
| 326 | 1-Jan-2032 | 28663.87 | 157.65 | 744.77 | 27919.10 | 180808.02 | 113380.90 | 294188.92 |
| 327 | 1-Feb-2032 | 27919.10 | 153.56 | 748.86 | 27170.23 | 180961.57 | 114129.77 | 295091.34 |
| 328 | 1-Mar-2032 | 27170.23 | 149.44 | 752.98 | 26417.25 | 181111.01 | 114882.75 | 295993.76 |
| 329 | 1-Apr-2032 | 26417.25 | 145.29 | 757.13 | 25660.13 | 181256.31 | 115639.88 | 296896.18 |
| 330 | 1-May-2032 | 25660.13 | 141.13 | 761.29 | 24898.84 | 181397.44 | 116401.16 | 297798.60 |
| 331 | 1-Jun-2032 | 24898.84 | 136.94 | 765.48 | 24133.36 | 181534.38 | 117166.64 | 298701.02 |

| | *HARRIS MORTGAGE LOAN AMORTIZATION* | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *Payment Date* | *Balance before payment* | *Interest* | *To Principal* | *Balance After Payment* | *Cumulative Interest Paid* | *Cumulative Principal Paid* | *Cumulative total interest and principal paid* |
| 332 | 1-Jul-2032 | 24133.36 | 132.73 | 769.69 | 23363.67 | 181667.11 | 117936.33 | 299603.44 |
| 333 | 1-Aug-2032 | 23363.67 | 128.50 | 773.92 | 22589.75 | 181795.61 | 118710.25 | 300505.86 |
| 334 | 1-Sep-2032 | 22589.75 | 124.24 | 778.18 | 21811.58 | 181919.86 | 119488.42 | 301408.28 |
| 335 | 1-Oct-2032 | 21811.58 | 119.96 | 782.46 | 21029.12 | 182039.82 | 120270.88 | 302310.70 |
| 336 | 1-Nov-2032 | 21029.12 | 115.66 | 786.76 | 20242.36 | 182155.48 | 121057.64 | 303213.12 |
| 337 | 1-Dec-2032 | 20242.36 | 111.33 | 791.09 | 19451.27 | 182266.81 | 121848.73 | 304115.54 |
| 338 | 1-Jan-2033 | 19451.27 | 106.98 | 795.44 | 18655.84 | 182373.80 | 122644.16 | 305017.96 |
| 339 | 1-Feb-2033 | 18655.84 | 102.61 | 799.81 | 17856.02 | 182476.40 | 123443.98 | 305920.38 |
| 340 | 1-Mar-2033 | 17856.02 | 98.21 | 804.21 | 17051.81 | 182574.61 | 124248.19 | 306822.80 |
| 341 | 1-Apr-2033 | 17051.81 | 93.78 | 808.64 | 16243.18 | 182668.40 | 125056.82 | 307725.22 |
| 342 | 1-May-2033 | 16243.18 | 89.34 | 813.08 | 15430.09 | 182757.73 | 125869.91 | 308627.64 |
| 343 | 1-Jun-2033 | 15430.09 | 84.87 | 817.55 | 14612.54 | 182842.60 | 126687.46 | 309530.06 |
| 344 | 1-Jul-2033 | 14612.54 | 80.37 | 822.05 | 13790.49 | 182922.97 | 127509.51 | 310432.48 |
| 345 | 1-Aug-2033 | 13790.49 | 75.85 | 826.57 | 12963.92 | 182998.82 | 128336.08 | 311334.90 |
| 346 | 1-Sep-2033 | 12963.92 | 71.30 | 831.12 | 12132.80 | 183070.12 | 129167.20 | 312237.32 |
| 347 | 1-Oct-2033 | 12132.80 | 66.73 | 835.69 | 11297.11 | 183136.85 | 130002.89 | 313139.74 |
| 348 | 1-Nov-2033 | 11297.11 | 62.13 | 840.29 | 10456.82 | 183198.98 | 130843.18 | 314042.16 |
| 349 | 1-Dec-2033 | 10456.82 | 57.51 | 844.91 | 9611.91 | 183256.49 | 131688.09 | 314944.58 |
| 350 | 1-Jan-2034 | 9611.91 | 52.87 | 849.55 | 8762.36 | 183309.36 | 132537.64 | 315847.00 |
| 351 | 1-Feb-2034 | 8762.36 | 48.19 | 854.23 | 7908.13 | 183357.55 | 133391.87 | 316749.42 |
| 352 | 1-Mar-2034 | 7908.13 | 43.49 | 858.93 | 7049.21 | 183401.05 | 134250.79 | 317651.84 |
| 353 | 1-Apr-2034 | 7049.21 | 38.77 | 863.65 | 6185.56 | 183439.82 | 135114.44 | 318554.26 |
| 354 | 1-May-2034 | 6185.56 | 34.02 | 868.40 | 5317.16 | 183473.84 | 135982.84 | 319456.68 |
| 355 | 1-Jun-2034 | 5317.16 | 29.24 | 873.18 | 4443.98 | 183503.08 | 136856.02 | 320359.10 |
| 356 | 1-Jul-2034 | 4443.98 | 24.44 | 877.98 | 3566.01 | 183527.53 | 137733.99 | 321261.52 |
| 357 | 1-Aug-2034 | 3566.01 | 19.61 | 882.81 | 2683.20 | 183547.14 | 138616.80 | 322163.94 |
| 358 | 1-Sep-2034 | 2683.20 | 14.76 | 887.66 | 1795.54 | 183561.90 | 139504.46 | 323066.36 |
| 359 | 1-Oct-2034 | 1795.54 | 9.88 | 892.54 | 902.99 | 183571.77 | 140397.01 | 323968.78 |
| 360 | 1-Nov-2034 | 902.99 | 4.97 | 902.99 | 0.00 | 183576.74 | 141300.00 | 324876.74 |

# EXHIBIT 'B'

**Harris Mortgage Loan Escrow  Paid-Out Activity**

| Date | From Escrow - Taxes | From Escrow - Insurance | From Escrow - Refund to Harris | | | | |
|---|---|---|---|---|---|---|---|
| 1-Dec-2004 | | | | | | | |
| 14-Jan-2005 | | | | | | | |
| 15-Feb-2005 | 439.18 | | | | | | |
| 16-Feb-2005 | | | | | | | |
| 11-Mar-2005 | | | | | | | |
| 17-Mar-2005 | | | 905.12 | | | | |
| 11-Apr-2005 | | | | | | | |
| 9-May-2005 | | | | | | | |
| 10-Jun-2005 | | | | | | | |
| 15-Jul-2005 | | | | | | | |
| 15-Aug-2005 | | 773.00 | | | | | |
| 9-Sep-2005 | | | | | | | |
| 11-Oct-2005 | | | | | | | |
| 21-Oct-2005 | | | 66.92 | | | | |
| 17-Nov-2005 | | | | | | | |
| 15-Dec-2005 | | | | | | | |
| 30-Jan-2006 | | | | | | | |
| 25-Jan-2006 | 3,063.55 | | | | | | |
| 7-Feb-2006 | | | | | | | |
| 17-Mar-2006 | | | | | | | |
| 14-Apr-2006 | | | | | | | |
| 8-May-2006 | | | | | | | |
| 15-Jun-2006 | | | | | | | |
| 10-Jul-2006 | | | | | | | |
| 4-Aug-2006 | | | | | | | |
| 15-Aug-2006 | | 745.00 | | | | | |
| 25-Aug-2006 | 2,227.31 | | | | | | |
| 5-Sep-2006 | 3,379.70 | | | | | | |
| 7-Sep-2006 | -2,227.31 | | | | | | |
| 11-Sep-2006 | | | | | | | |
| 11-Oct-2006 | | | | | | | |
| 10-Nov-2006 | | | | | | | |
| 28-Dec-2006 | | | | | | | |
| 31-Dec-2006 | 261.25 | | | | | | |
| 22-Jan-2007 | | | | | | | |

| Harris Mortgage Loan Escrow  Paid-Out Activity | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Date | From Escrow - Taxes | From Escrow - Insurance | From Escrow - Refund to Harris | | | |
| | | | | | | |
| 20-Feb-2007 | | | | | | |
| 22-Mar-2007 | | | | | | |
| 17-Apr-2007 | | | | | | |
| 30-May-2007 | | | | | | |
| 5-Jun-2007 | -261.25 | | | | | |
| 10-Jul-2007 | | | | | | |
| 15-Aug-2007 | 3,382.14 | | | | | |
| 15-Aug-2007 | | | | | | |
| 23-Aug-2007 | | 647.00 | | | | |
| 5-Sep-2007 | | | | | | |
| 5-Oct-2007 | | | | | | |
| 15-Nov-2007 | | | | | | |
| 19-Nov-2007 | -934.74 | | | | | |
| 17-Dec-2007 | | | | | | |
| 20-Dec-2007 | 165.96 | | | | | |
| 19-Jan-2008 | | | | | | |
| 29-Feb-2008 | | | | | | |
| 31-Mar-2008 | | | | | | |
| 16-Apr-2008 | | | | | | |
| 16-May-2008 | | | | | | |
| 11-Jun-2008 | | | | | | |
| 16-Jun-2008 | | | | | | |
| 14-Jul-2008 | 2,430.46 | | | | | |
| 31-Aug-2008 | | 719.00 | | | | |
| 12-Dec-2008 | | | | | | |
| 15-Jan-2009 | | | | | | |
| 1-Jun-2009 | | | | | | |
| 1-Jul-2009 | | | | | | |
| 16-Jul-2009 | | | | | | |
| 7-Aug-2009 | | | | | | |
| 24-Aug-2009 | | | | | | |
| 24-Aug-2009 | | 574.00 | | | | |
| 24-Aug-2009 | 2,655.29 | | | | | |
| 8-Sep-2009 | | | | | | |
| 8-Sep-2009 | | | | | | |
| 16-Oct-2009 | | | | | | |
| 17-Nov-2009 | | | | | | |
| 9-Dec-2009 | 183.20 | | | | | |
| 14-Dec-2009 | -902.62 | | | | | |
| 11-Jan-2010 | | | | | | |

| Harris Mortgage Loan Escrow  Paid-Out Activity | | | | | | | |
| | | | | | | | |
| Date | From Escrow - Taxes | From Escrow - Insurance | From Escrow - Refund to Harris | | | | |
| | | | | | | | |
| 16-Feb-2010 | | | | | | | |
| 11-Mar-2010 | | | | | | | |
| 12-Apr-2010 | | | | | | | |
| 12-May-2010 | | | | | | | |
| 12-Jul-2010 | | | | | | | |
| 23-Aug-2010 | | 582.00 | | | | | |
| 11-Aug-2010 | 2,701.46 | | | | | | |
| 15-Sep-2010 | | | | | | | |
| 15-Oct-2010 | | | | | | | |
| 15-Nov-2010 | | | | | | | |
| 13-Dec-2010 | 174.69 | | | | | | |
| 12-Jan-2011 | | | | | | | |
| 12-Jan-2011 | | | | | | | |
| 14-Feb-2011 | | | | | | | |
| 7-Mar-2011 | | | | | | | |
| 4-Apr-2011 | | | | | | | |
| 5-May-2011 | | | | | | | |
| 2-Jun-2011 | | | | | | | |
| 8-Jul-11 | | | | | | | |
| | | | | | | | |
| Net Total Paid Out From Escrow | | | $ 21,750.31 | | | | |

# Exhibit 'C'

***Harris Mortgage Loan RESPA-permitted Escrow Balance Analysis***

Note:  payments out based on previous 12 months

First Trial:

| *Anticipated Transaction* | *Date* | *Amount In* | *Amount Out* | *Bal* | |
|---|---|---|---|---|---|
| Balance as of 07/15/11 | | | | 5249.07 | |
| Anticipated escrow deposit from borrower | 8/1/2011 | 295.81 | | 5544.88 | |
| Anticipated tax payment | 8/11/2011 | | 2701.46 | 2843.42 | |
| Anticipated hazard insurance payment | 8/23/2011 | | 582.00 | 2261.42 | (low point) |
| Anticipated escrow deposit from borrower | 9/1/2011 | 295.81 | | 2557.23 | |
| Anticipated escrow deposit from borrower | 10/1/2011 | 295.81 | | 2853.04 | |
| Anticipated escrow deposit from borrower | 11/1/2011 | 295.81 | | 3148.85 | |
| Anticipated escrow deposit from borrower | 12/1/2011 | 295.81 | | 3444.66 | |
| Anticipated tax payment | 12/13/2011 | | 174.69 | 3269.97 | |
| Anticipated escrow deposit from borrower | 1/13/2012 | 295.81 | | 3565.78 | |
| Anticipated escrow deposit from borrower | 2/1/2012 | 295.81 | | | |
| Anticipated escrow deposit from borrower | 3/1/2012 | 295.81 | | 3861.59 | |
| Anticipated escrow deposit from borrower | 4/1/2012 | 295.81 | | 4157.40 | |
| Anticipated escrow deposit from borrower | 5/1/2012 | 295.81 | | 4453.21 | |
| Anticipated escrow deposit from borrower | 6/1/2012 | 295.81 | | 4749.02 | |
| Anticipated escrow deposit from borrower | 7/1/2012 | 295.81 | | 5044.83 | |
| Allowed cushion: one-sixth of all anticipated payments out: | | | | **$ 576.36** | |
| Yields:  July, 2011 balance required to maintain cushion amount ($576.35) or higher: | | | | **$3,564.01** | |

Second Trial:

| *Anticipated Transaction* | *Date* | *Amount In* | *Amount Out* | *Bal* | |
|---|---|---|---|---|---|
| Second trial beginning balance | | | | $3,564.01 | |
| Anticipated escrow deposit from borrower | 8/1/2011 | 295.81 | | 3859.82 | |
| Anticipated tax payment | 8/11/2011 | | 2701.46 | 1158.36 | |
| Anticipated hazard insurance payment | 8/23/2011 | | 582.00 | **$ 576.36** | (low point) |
| Anticipated escrow deposit from borrower | 9/1/2011 | 295.81 | | 872.17 | |
| Anticipated escrow deposit from borrower | 10/1/2011 | 295.81 | | 1167.98 | |
| Anticipated escrow deposit from borrower | 11/1/2011 | 295.81 | | 1463.79 | |
| Anticipated escrow deposit from borrower | 12/1/2011 | 295.81 | | 1759.60 | |
| Anticipated tax payment | 12/13/2011 | | 174.69 | 1584.91 | |
| Anticipated escrow deposit from borrower | 1/13/2012 | 295.81 | | 1880.72 | |
| Anticipated escrow deposit from borrower | 2/1/2012 | 295.81 | | 2176.53 | |
| Anticipated escrow deposit from borrower | 3/1/2012 | 295.81 | | 2472.34 | |
| Anticipated escrow deposit from borrower | 4/1/2012 | 295.81 | | 2768.15 | |
| Anticipated escrow deposit from borrower | 5/1/2012 | 295.81 | | 3063.96 | |
| Anticipated escrow deposit from borrower | 6/1/2012 | 295.81 | | 3359.77 | |
| Anticipated escrow deposit from borrower | 7/1/2012 | 295.81 | | 3655.58 | |

# EXHIBIT D

**LIMITED DOCUMENT**

**BILLING STATEMENT**

**LLS**

SEND PAYMENTS TO:
P.O. Box 4387
Houston, TX 77210 4387
www.littonloan.com

| | |
|---|---|
| STATEMENT DATE | 07/15/2011 |
| LOAN NUMBER | 0040926388 |
| **CONTRACTUAL DUE DATE** | **11/01/2010** |

PROPERTY ADDRESS: 2818 Banner
Dearborn MI 48124

50054-125243-026
WILLIAM C HARRIS JR
2818 BANNER ST
DEARBORN MI  48124-4459

| | |
|---|---|
| PRINCIPAL AND INTEREST | 902.42 |
| ESCROW AMOUNT | 295.81 |
| ADDITIONAL AMOUNT REQUIRED | 0.00 |
| MISCELLANEOUS | |
| **TOTAL MONTHLY PAYMENT** | **1,198.23** |
| LATE CHARGES DUE | 315.84 |
| OTHER FEES DUE | 253.00 |
| DEFERRED BALANCE | 0.00 |

## PAYMENT OPTIONS

**Pay Online**
www.littonloan.com
Go to "Make a Payment"

**Pay By Mail**
P.O. Box 4387
Houston, TX 77210-4387

**Pay By Phone**
(800) 999-8501

**Western Union**
Code City:  Litton
Code State:  Texas

## LOAN INFORMATION

| | |
|---|---|
| *PRINCIPAL BALANCE | 130,362.05 |
| ESCROW BALANCE | 5,249.07 |
| SUSPENSE BALANCE | 141.00 |
| CURRENT INTEREST RATE | 6.6000 |

* This is not a payoff balance.

Refer to back of statement for additional information.

This in an attempt to collect your debt and any information obtained will be used for that purpose.

## TRANSACTIONS SINCE LAST STATEMENT

| TRANSACTION DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE / FEE OTHER |
|---|---|---|---|---|---|---|
| 07/08/11 | FORBEARANCE SUSPENSE | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 07/08/11 | FORBEARANCE SUSPENSE | 141.00 | 0.00 | 0.00 | 0.00 | 141.00 |
| 07/08/11 | PAYMENT | 1,198.23 | 184.41 | 718.01 | 295.81 | 0.00 |
| 07/08/11 | SUSPENSE ADJUSTMENT | 1,339.23- | 0.00 | 0.00 | 0.00 | 1,339.23- |

## IMPORTANT MESSAGES

474-2054-0710F

3001.0008.042606083801

↓  TEAR HERE  ↓

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT AND KEEP TOP PORTION FOR YOUR RECORDS.  DO NOT STAPLE PAYMENT.

| LOAN NUMBER | CURRENT PAYMENT AMOUNT | DUE DATE | TOTAL AMOUNT NOW DUE |
|---|---|---|---|
| 0040926388 | $1,198.23 | 08/01/2011 | $12,157.14 |

WILLIAM C HARRIS JR

| IF RECEIVED AFTER | LATE AMOUNT |
|---|---|
| 08/16/2011 | $12,202.26 |

**ADDITIONAL AMOUNT(S) ENCLOSED**

☐ Please check box to indicate mailing address/phone number/social security number changes and enter changes on back of coupon.

| | |
|---|---|
| PRINCIPAL | $ |
| ESCROW | $ |
| OTHER | $ |
| TOTAL ENCLOSED | $ |

LITTON LOAN SERVICING LP
PO BOX 4387
HOUSTON TX  77210 4387

C23166

INTERNET REPRINT

07/20/2010

REPRESENTATION OF PRINTED DOCUMENT

**DEFAULT COUNSELING** (800) 999-8501
(For payment arrangements and foreclosure alternatives)

**CUSTOMER CARE** (800) 247-9727
(Automated system available after hours for loan information and services)

**PAY BY PHONE** (800) 999-8501

## PAYMENTS
P.O. BOX 4387
Houston, TX, 77210-4387

## CORRESPONDENCE
Attn: Customer Care
4828 Loop Central Drive
Houston, TX 77081-2212

**Please include your loan number on all correspondence.**

## ONLINE SERVICES



**www.littonloan.com**

At **www.littonloan.com**, you have 24/7 access to a wide array of services:
• Provide proof of insurance
• Request a Payoff Statement
• Request a Verification of Mortgage
• Update your contact information

You may obtain loan information, including:
• Loan balance
• Detailed loan activity
• Current interest rate
• Payment options
• Payment amount and due date
• IRS tax and interest information
• Ways to avoid foreclosure

## IMPORTANT INFORMATION

### PAYMENT INFORMATION

**PAY ONLINE:** Visit **www.littonloan.com** and click on "Make a Payment" to pay online in minutes.  This is a free service for payments remitted within five (5) days of the payment due date.

**PAY BY CHECK:** If paying by check, you are authorizing Litton to make a one time electronic debit for each check presented from the account at the financial institution indicated on the check. This electronic debit will be for the exact amount of the check.  Please include your loan number on the check and mail it to the payment address.

**PAY BY PHONE:** Call (800) 999 8501 to initiate a phone payment.  You will need to provide your Personal Identification Number (PIN), and bank account and routing numbers.  Your PIN is the last four digits of your Social Security number.  By providing this information, you are authorizing Litton to make a one time debit entry from your checking account.  Litton acknowledges that Automated Clearing House (ACH) transactions to your account must comply with provisions of federal law.

**WESTERN UNION:** The wire transfer must include your loan number and the Western Union code city Litton and code state Texas.

**AUTOMATED PAYMENT SERVICE:** This service enables you to deduct your payment from your checking or savings account monthly.  Call (800) 247 9727 or visit www.littonloan.com to enroll in the automated payment service.

**LOST STATEMENTS:** If you do not receive a Billing Statement before the payment is due, it remains your responsibility to ensure your monthly payment is made timely.  Please include your loan number on the check or money order and mail it to the payment address.

**ADDITIONAL FUNDS:** If your loan is current, you do not owe any fees or advances, and you pay an amount in excess of the required payment amount, Litton will apply the excess funds to the unpaid principal balance of your loan unless you specify otherwise.

**STATEMENT DATE:** Any payments received or other transactions processed on or after the statement date will be reflected on the following month's Billing Statement.

### INSURANCE INFORMATION

**INSURANCE DOCUMENTATION:** Provide insurance information by mail to the address listed below, online at **www.imcovered.com/litton** or by fax to (866) 510 1899.

**P.O. Box 696500**
**San Antonio, TX, 78269-6500**

**YOUR HOME MUST ALWAYS BE SUFFICIENTLY INSURED:** You are required to maintain homeowners insurance according to your Mortgage or Deed of Trust, as well as flood insurance if your property is located in a flood zone.  Fire and extended coverage must be maintained to cover the unpaid principal balance unless restricted by state law.  We urge you to maintain additional amounts to protect your home's contents and the equity you may have in your home.  Renewal policies must be received 30 days prior to the policy's expiration date.  Failure to keep your property insured will require Litton to insure the property on your behalf and at your expense.  If you vacate the property, notify your insurance company immediately to ensure proper coverage.

**PROPERTY LOSS:** Report any loss to your insurance company immediately. Contact Litton regarding loss draft/claim procedures.

### TAX INFORMATION

**TAX BILLS:** Your property taxes must always be paid timely.  Failure to keep your property taxes paid may result in both you and Litton losing the property to a tax sale.  If you receive a tax bill and if you have an escrow account or are unable to pay your property taxes, please include your loan number on the bill and mail it to the address listed below.  If you do not have an escrow account, you must pay your tax bills directly to your taxing authorities.  You are responsible for the payment of homeowners association dues.  These dues may not be included in your escrow account and should be paid directly.

**P.O. Box 961247**
**Fort Worth, TX 76161-0247**

**TAX EXEMPTIONS:** If allowed, tax exemptions should be filed directly with the appropriate taxing authorities.

**IRS STATEMENTS:** By January 31 of each year, Litton will mail you an Annual Tax and Interest Statement for the previous year for IRS reporting purposes.  You may also obtain this information by calling (800) 247 9727 or visiting **www.littonloan.com.**

### CREDIT REPORTING INFORMATION

**AVOID LATE CHARGES AND PROTECT YOUR CREDIT:** Mail all payments before the due date indicated on the Billing Statement.  Payments received after the due date may result in a late charge being assessed to the loan.  Late payments, missed payments, or other defaults on the account may result in negative credit ratings being submitted to the three major credit reporting agencies, which would be reflected on your credit reports.

**CREDIT DISPUTES:**  You have the right to dispute the accuracy of the information reported to the address listed below.

**P.O. Box 25187**
**Houston, TX 77265-5187**

474 2055 0710B

## CHANGE INFORMATION

Loan # _____
Name _____
Address _____
City _____
State _____
X _____
X _____
(Changes require all borrowers' signatures)

Email _____
Social Security # __ __ __ - __ __ - __ __ __ __
Home Phone _____
Business Phone _____
Zip _____
X _____
X _____

• Do not include correspondence with your payment.

• Do not send cash.

• Write your loan number on your check or money order.

• Please allow sufficient time for payment delivery to avoid late charges and delinquency.

• Payments are not considered accepted until posted to your loan.

C47AA

07/14/2010

# EXHIBIT 'E'



4828 Loop Central Drive
Houston, TX 77081
Telephone (800) 999-8501
Fax (713) 966-8906
www.littonloan.com

Sent Via Certified Mail
7196 9006 9295 3079 6288

Hours of Operation (CST)
Monday: 8 a.m. - 7 p.m.
Tuesday - Thursday: 8 a.m. - 8 p.m.
Friday: 9 a.m. - 5 p.m.
Saturday: 8 a.m. - 12 p.m.

7/11/2011

William C Harris Jr
Thomas P. Kurt, Attorney At Law
610 Admas Street
Toleado, OH 43604

## NOTICE OF DEFAULT AND INTENT TO ACCELERATE

Re:    Deed of Trust/Mortgage Dated:    10/22/2004
       VA/FHA/PMI #:    N/A
       Loan #:    40926388
       Property:    2818 Banner
               Dearborn, MI 48124

Dear Mortgagor(s):

Litton Loan Servicing LP ("Litton"), on behalf of the owner and holder of your mortgage loan, and in accordance with the referenced Deed of Trust/Mortgage and applicable state laws, provides you with formal notice of the following:

The mortgage loan associated with the referenced Deed of Trust/Mortgage is in default for failure to pay amounts due.

To cure this default, you must pay all amounts due under the terms of your Note and Deed of Trust/Mortgage. As of 7/11/2011, the total amount necessary to bring your loan current is $10,958.91. Additional amounts may become due and payable under your Note and Deed of Trust/Mortgage after 7/11/2011. For the exact amount you must pay to bring your loan current, please contact our office at (800) 999-8501. Payment must be in the form of cashier's check, money order, or bank certified funds.

If you have not cured the default within forty five (45) days of this notice, Litton will accelerate the maturity date of the Note and declare all outstanding amounts under the Note immediately due and payable. Your property that is collateral for the Note may then be scheduled for foreclosure in accordance with the terms of the Deed of Trust/Mortgage and applicable state laws.

**LITTON LOAN SERVICING LP IS A DEBT COLLECTOR. THIS IS AN ATTEMPT TO COLLECT YOUR DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.**

If you are not obligated on the debt or if the debt has been discharged in a bankruptcy proceeding, this is for informational purposes only and is not an attempt to assess or collect the debt from you personally.

**Attention Servicemembers and Dependents**: The federal Servicemembers Civil Relief Act and certain state laws provide important protections for you, including prohibiting foreclosure under most circumstances during and nine months after the servicemember's military or other service. Litton will not foreclose on the property of a servicemember or his or her dependent during that time, unless pursuant either to a court order or a servicemember's written waiver agreement.



7196 9006 9295 3079 6288

You have the right to reinstate your loan after acceleration and the right to bring a court action to claim that your loan is not in default or any other defense to acceleration and sale that you may have.  This notice remains in effect until the default is cured.

Upon acceleration of your Note, Litton will refer the property for foreclosure.  The time required for foreclosure in the property state is approximately 60 days, although the actual time to foreclose on the property may be longer or shorter.  In accordance with the terms of your Note and Deed of Trust/Mortgage and applicable state laws, if Litton prevails in its foreclosure action, you may incur costs of foreclosure, such as title documentation, filing fees for the complaint, service of process, publication, recording of judgment, and other required expenses.  You may also incur attorney fees in an amount up to $650.00.  The aforementioned foreclosure timeline and the fees and costs associated with a foreclosure action are estimates only and are dependent upon various factors.

For your benefit and assistance, there are government approved homeownership counseling agencies designed to help homeowners avoid losing their homes.  To obtain a list of approved counseling agencies, please call (800) 569-4287.

This matter is very important.  Please give it your immediate attention.

Sincerely,

Default Administration Department

7196 9006 9295 3079 6288

# EXHIBIT 'F'

***HARRIS MORTGAGE LOAN PAYMENT RECORD***

| # | Date | Amount | Documentation | | |
|---|------|--------|---------------|---|---|
| 1 | 12/10/2004 | 1150.00 | | | |
| 2 | 1/14/2005 | 1150.00 | EquityOne/ACH/Payment/050114 | | |
| 3 | 2/16/2005 | 1156.18 | EquityOne/ACH/Payment/050216 | | |
| 4 | 3/11/2005 | 1150.00 | 4338 | | |
| 5 | 4/11/2005 | 1150.00 | EquityOne/ACH/Payment/050411 | | |
| 6 | 5/9/2005 | 1150.00 | EquityOne/ACH/Payment/050509 | | |
| 7 | 6/10/2005 | 1120.31 | 4399 | | |
| 8 | 7/15/2005 | 1130.00 | EquityOne/ACH/Payment/050715 | | |
| 9 | 8/15/2005 | 1150.00 | 4434 | | |
| 10 | 9/9/2005 | 1120.00 | 4451 | | |
| 11 | 10/11/2005 | 1120.00 | 4463 | | |
| 12 | 11/17/2005 | 1119.31 | Popular Mortgage account detail | | |
| 13 | 12/15/2005 | 1125.00 | EquityOne/ACH/Payment/051215 | | |
| 14 | 2/7/2006 | 1113.23 | EquityOne, ACH/Payment/060207 | | |
| 15 | 2/10/2006 | 1113.23 | Equity One, ACH/Payment/060210 | | |
| 16 | 3/17/2006 | 1113.23 | 4543 | | |
| 17 | 4/14/2006 | 1113.23 | 4554 | | |
| 18 | 5/8/2006 | 1277.13 | 4575 | | |
| 19 | 6/15/2006 | 1121.23 | EquityOne, ACH/Payment/060615 | | |
| 20 | 7/26/2006 | 1121.23 | Equity One, ACH/060723 | | |
| 21 | 8/4/2006 | 1183.35 | 4636 | | |
| 22 | 9/11/2006 | 1113.23 | 4655 | | |
| 23 | 10/11/2006 | 1113.23 | 4674 | | |
| 24 | 11/10/2006 | 1113.23 | 4695 | | |
| 25 | 12/18/2006 | 1250.00 | 4720 | | |
| 26 | 1/16/2007 | 1200.00 | 4739 | | |
| 27 | 2/20/2007 | 1150.00 | 4757 | | |
| 28 | 3/22/2007 | 1200.00 | 4773 | | |
| 29 | 4/17/2007 | 1200.00 | 4789 | | |
| 30 | 5/10/2007 | 1200.00 | 4817 | | |
| 31 | 6/11/2007 | 1200.00 | 4836 | | |
| 32 | 7/13/2007 | 1200.00 | 4857 | | |
| 33 | 8/15/2007 | 1200.00 | 4882 | | |
| 34 | 9/14/2007 | 1200.00 | 4897 | | |
| 35 | 10/9/2007 | 1200.00 | 4913 | | |
| 37 | 11/15/2007 | 1100.00 | PMSI/PAYMENT/071115 | | |
| 38 | 12/17/2007 | 1200.00 | Popular Mortgage account detail | | |
| 40 | 1/17/2008 | 1200.00 | 4978 | | |
| 41 | 2/14/2008 | 1200.00 | 5000 | | |
| 42 | 3/12/2008 | 1200.00 | 5019 | | |

| | HARRIS MORTGAGE LOAN PAYMENT RECORD | | | | |
|---|---|---|---|---|---|
| | | | | | |
| 43 | 4/7/2008 | 1200.00 | | 4588 | |
| 44 | 5/16/2008 | 1200.00 | | 4614 | |
| 45 | 6/1/2008 | 1200.00 | | 4672 | |
| 46 | 7/1/2008 | 1200.00 | | 4650 | |
| 47 | 8/1/2008 | 1200.00 | | 4669 | |
| 48 | 9/1/2008 | 1200.00 | | 4680 | |
| 49 | 10/1/2008 | 1200.00 | | 4714 | |
| 50 | 11/1/2008 | 1200.00 | | 4738 | |
| 51 | 12/1/2008 | 1200.00 | Records supplied by Litton | | |
| 52 | 1/1/2009 | 1200.00 | Records supplied by Litton | | |
| 53-57 | 7/1/2009 | 5415.00 | Letter from Litton 07/30/09 | | |
| 58 | 8/1/2009 | 1200.00 | Records supplied by Litton | | |
| 59 | 9/1/2009 | 1200.00 | Records supplied by Litton | | |
| 60 | 10/1/2009 | 1200.00 | Records supplied by Litton | | |
| 61 | 11/1/2009 | 1200.00 | Records supplied by Litton | | |
| 62 | 12/1/2009 | 1200.00 | Records supplied by Litton | | |
| 63 | 1/1/2010 | 1200.00 | Records supplied by Litton | | |
| 64 | 2/1/2010 | 1200.00 | | 5028 | |
| 65 | 3/1/2010 | 1200.00 | | 5040 | |
| 66 | 4/1/2010 | 1200.00 | | 5047 | |
| 67 | 5/1/2010 | 1200.00 | | 5065 | |
| 68 | 6/4/2010 | 1200.00 | | 5077 | |
| 69 | 7/1/2010 | 1200.00 | Online Litton records | | |
| 70 | 8/9/2010 | 1200.00 | Online Litton records | | |
| 71 | 9/15/2010 | 1200.00 | Online Litton records | | |
| 72 | 10/15/2010 | 1200.00 | Online Litton records | | |
| 73 | 11/15/2010 | 1200.00 | Online Litton records | | |
| 74 | 12/13/2010 | 1200.00 | Online Litton records | | |
| 75 | 1/12/2011 | 1200.00 | Online Litton records | | |
| 76 | 2/14/2011 | 1200.00 | Online Litton records | | |
| 77 | 3/7/2011 | 1200.00 | Online Litton records | | |
| 78 | 4/4/2011 | 1200.00 | Online Litton records | | |
| 79 | 5/5/2011 | 1200.00 | Online Litton records | | |
| 80 | 6/2/2011 | 1200.00 | Online Litton records | | |
| 81 | 7/8/2011 | 1200.00 | Online Litton records | | |
| | | | | | |
| Total actual paid in | | $ 92,601.35 | | | |